Exhibit 1

Please mark corrections, if any, alongside respective item and submit this document along with supporting documentary evidence for updation.
In case we do not receive supporting documents, correction required will not be considered. The documents are to be sent at following address :

**Registrar of Companies**

**RoC-Mumbai**
Everest , 100, Marine Drive
Mumbai
Maharashtra-400002
INDIA

The envelope containing physical documents should be superscribed as "Application for Company Master Data Correction Request"

## Company Master Details

| Subject | Company Details/Particulars | Verification/Corrections,if any |
|---|---|---|
| CIN | : U74999MH2004PTC145175 | |
| Company Name | : LEAD NETWORKS DOMAINS PRIVATE LIMITED | |
| ROC Code | : RoC-Mumbai | |
| Registration Number | : 145175 | |
| Company Category | : Company limited by shares | |
| Company Subcategory | : Indian Non-Government Company | |
| Class of Company | :  Private | |
| Authorised Capital(in Rs.) | :500,000.00 | |
| Paid up capital(in Rs.) | :100,000.00 | |
| Number of Members(Applicable only in case of company without Share Capital) | : 0 | |
| Date of Incorporation | : 18-03-2004 | |
| Address of registered office | : B-304 F PRODA Y-11SHASTRI NAGAR LOKHANWALA COMP,<br> ANDHERI (W)<br> MUMBAI<br> Maharashtra-400053<br> INDIA | |
| Email Id | : | |
| Whether listed or not | :  Unlisted | |
| Date of Last AGM | : | |
| Date of Balance sheet | : | |
| Company Status(for efiling) | :  Active | |

Exhibit 1
Page 18

Case 2:09-cv-00613-ABC-CW   Document 122-1   Filed 12/03/10   Page 3 of 45   Page ID #:2522

I _____ son/daughter of
_____ on behalf of the company
_____ confirm that I have gone through the above details and
correction suggested is true and correct to the best of my knowledge and belief.
I also confirm that the required documents for the correction suggested was filed earlier and evidence for the same is
attached to the document.
I have been authorized by the board of directors' resolution dated _____ to sign and submit this application.


**Date:**

**Place**                                                                          **(Signature)**

Exhibit 1
Page 19

Exhibit 2





Welcome Guest

🟧 My Account  🟩 Login  ✦ Sign Up

| Domains | Linux Hosting | Windows Hosting | Email | Digital Certificates | Site Builder | Other Solutions | Resellers |

Home     My Account     Register Domain     Transfer Domain     Contact Us     Whois     Documentation

## Contact Us

**Lead Networks Domains Pvt. Ltd**

| | |
|---|---|
| **Name:** | Domains |
| **Company:** | Lead Networks Domains Pvt. Ltd |
| **Address:** | 707, C-Wing, 7th Floor,Neptune Society, Lokhandwala Complex,4th Cross Road,, Andheri (West) |
| **City:** | Mumbai |
| **State:** | Maharashtra |
| **Country:** | IN |
| **Zip:** | 400053 |
| **Telephone Number :** | 91-02226313093 |
| **Fax Number :** | 91-02226313094 |
| **Email Address :** | cover@leadnetworks.in |

**Sales Department**

| | |
|---|---|
| **Sales Contact Person :** | Sales Dept. |
| **Telephone Number :** | 91-2226313093 |
| **Email Address :** | sales@leadnetworks.com |

**Technical Support**

| | |
|---|---|
| **Telephone Number :** | 91-2226313093 |
| **Email Address :** | support@leadnetworks.com |

**Billing Department Details**

| | |
|---|---|
| **Billing Department :** | **Lead Networks Domains Pvt. Ltd.** B-304, Florida, Y-11, Shastri Nagar, Lokhandwala Complex, Andheri (West), Mumbai, MAHARASHTRA, INDIA - 400053 Ph: +91-2226300138 Fax: +91-2226311820 |

🟩 **Report False Whois Complaints**

If you wish to report inaccurate Whois Data for a domain name, please click here to submit your complaint »

🟩 **Report Spam Complaints**

If you have a spam complaint against any particular domain name, please click here to submit it »

Home | My Account | Register Domain | Transfer Domain | Web Hosting | Email Hosting | Digital Certificates | Whois | Documentation | Contact Us

Copyright © Lead Networks Domains Pvt. Ltd. All Rights Reserved.

**Exhibit 2**
**Page 20**

Exhibit 3



[Home](Home)          [Registrars](Registrars)                    [FAQ](FAQ)                    [Whois](Whois)

**The Accredited Registrar Directory:**

The information that appears for each registrar, including the referral web address and contact information, has been provided by each individual registrar.

# Registrar Contact Information



**Lead Networks Domains Pvt. Ltd.**
707/C Neptune Apts, 4th Cross Lane Lokhandwala Complex, Andheri (West) Mumbai Maharashtra 400053
India
91-22-26313093
[Mahesh@LeadNetworks.in](mailto:Mahesh@LeadNetworks.in)

This page last updated on Sunday, 25-January-2009

Exhibit 3
Page 21

Exhibit 4



Home          Registrars              FAQ         **Whois**

## Whois Search Results

Search again (.aero, .arpa, .asia, .biz, .cat, .com, .coop, .edu, .info, .int, .jobs, .mobi, .museum, .name, .net, .org, .pro, or .travel) :

◉ **Domain**   (ex. internic.net)
○ **Registrar**   (ex. ABC Registrar, Inc.)
○ **Nameserver**   (ex. ns.example.com or 192.16.0.192)

[ Submit ]

Whois Server Version 2.0

Domain names in the .com and .net domains can now be registered
with many different competing registrars. Go to http://www.internic.net
for detailed information.

  Registrar Name: LEAD NETWORKS DOMAINS PVT. LTD.
  Address: B-304, florida, Y-11, Shastri Nagar Lokhandwala Complex, Andheri (West), Mumbai, India 400053, IN
  Phone Number: + 91 22-26300138
  Email: mahesh.m@leadnetworks.in
  Whois Server: whois.leadnetworks.com
  Referral URL: www.leadnetworks.com
  Admin Contact: LogicBoxes Admin
  Phone Number: 91-22-66797500
  Email: leadnetworks@logicboxes.com
  Admin Contact: Mahesh . Malik
  Phone Number: 91 22  26300138/ 26300139
  Email: Mahesh@LeadNetworks.in
  Billing Contact: LogicBoxes Admin
  Phone Number: 91-22-66797500
  Email: leadnetworks@logicboxes.com
  Billing Contact: Mahesh . Malik
  Phone Number: 91 22  26300138/ 26300139
  Email: Mahesh@LeadNetworks.in
  Billing Contact: Manita Mahesh Malik
  Phone Number: + 91 22-26300138
  Email: mahesh@leadnetworks.in
  Technical Contact: LogicBoxes Admin
  Phone Number: 91-22-66797500
  Email: leadnetworks@logicboxes.com
  Technical Contact: Sagar Salunke
  Phone Number: 91 22  26300138/ 26300139
  Email: Sagar@leadnetworks.in

>>> Last update of whois database: Mon, 26 Jan 2009 21:01:50 UTC <<<

NOTICE: The expiration date displayed in this record is the date the
registrar's sponsorship of the domain name registration in the registry is
currently set to expire. This date does not necessarily reflect the expiration
date of the domain name registrant's agreement with the sponsoring
registrar.  Users may consult the sponsoring registrar's Whois database to

Exhibit 4
Page 22

view the registrar's reported date of expiration for this registration.

TERMS OF USE: You are not authorized to access or query our Whois database through the use of electronic processes that are high-volume and automated except as reasonably necessary to register domain names or modify existing registrations; the Data in VeriSign Global Registry Services' ("VeriSign") Whois database is provided by VeriSign for information purposes only, and to assist persons in obtaining information about or related to a domain name registration record. VeriSign does not guarantee its accuracy. By submitting a Whois query, you agree to abide by the following terms of use: You agree that you may use this Data only for lawful purposes and that under no circumstances will you use this Data to: (1) allow, enable, or otherwise support the transmission of mass unsolicited, commercial advertising or solicitations via e-mail, telephone, or facsimile; or (2) enable high volume, automated, electronic processes that apply to VeriSign (or its computer systems). The compilation, repackaging, dissemination or other use of this Data is expressly prohibited without the prior written consent of VeriSign. You agree not to use electronic processes that are automated and high-volume to access or query the Whois database except as reasonably necessary to register domain names or modify existing registrations. VeriSign reserves the right to restrict your access to the Whois database in its sole discretion to ensure operational stability.  VeriSign may restrict or terminate your access to the Whois database for failure to abide by these terms of use. VeriSign reserves the right to modify these terms at any time.

The Registry database contains ONLY .COM, .NET, .EDU domains and Registrars.

[Report Inaccurate Whois listing]

_____

This page last updated 01/24/2003

Exhibit 4
Page 23

Exhibit 5

| | |
|---|---|
| **From:** | Nickolas Smith [propwash@mechjock.com] |
| **Sent:** | Tuesday, August 26, 2008 6:57 AM |
| **To:** | mahesh |
| **Subject:** | Re: Domain Transfer Expected on March 15th] |

Mahesh,

Interestingly, the record for Comdot Internet Services at the India Registrar of Companies included an Email Id of "mahesh.m@dotnamemail.com".

It appears to me that you are indeed the same entity.

The www.dotnamemail.com domain seems to be registered to you as well.

I have no intention of using an external service, expecially is its 'Cyber Veillance', yet another entity affiliated with you.

Id rather my domain be given to me as per the UDRP process rules as we both know the lawsuit is simply a delay tactic to extort more money from me.

Give my my domain and I'll just go away.

Nick


mahesh wrote:
> Hi Nickolas
> I would first like to clear your doubts that Lead Networks is working
> together with comdot or any other domain registrant to prevent
> transfer of the domain. Some clients prefer to go to Court, some
> don't, if a matter goes to Court our hands are tied and we cannot
> transfer the domain.
> We try and see to it that the UDRP Decision is implemented and do not
> give even the slightest leverage possible other than what is allowed
> in the UDRP.
> With regard to battletech.com the suit has been filed and the UDRP
> decision cannot be implemented at this stage. We can help you here by
> suggesting a company which can help you get the suit dismissed. We
> have used them in matters before and they have been successful.
> I am available on my mobile phone in case you want to discuss the
> matter till 12 noon pacific time. I shall be glad to help in any way
> as required by. In case you give me your tel number I can also call you.
> Regards
> Mahesh K Maalik
> Director
> Lead Networks Domains Private Limited
> (An ICANN Accredited Registrar)
> 707/C Neptune Apartments, 4th Cross Lane,
> Lokhandwala Complex, Andheri (west),
> Mumbai - 400 053
> INDIA
> Mobile: +91 98200 28209
> Tel: +91 22 26313093
> Fax: +91 22 26313094
> email: Mahesh@LeadNetworks.in <mailto:Mahesh@LeadNetworks.in>
> URL: www.LeadNetworks.com <http://www.LeadNetworks.com>
>
>      ----- Original Message -----
>      *From:* domain.disputes <mailto:domain.disputes@leadnetworks.in>
>      *To:* mahesh@leadnetworks.in <mailto:mahesh@leadnetworks.in>

1

Exhibit 5
Page 24

```
>    *Sent:* Monday, August 25, 2008 5:43 PM
>    *Subject:* Fw: Domain Transfer Expected on March 15th]
>
>    ----- Original Message -----
>    *From:* Nicklas Smith <mailto:propwash@mechjock.com>
>    *To:* domain.disputes <mailto:domain.disputes@leadnetworks.in>
>    *Sent:* Thursday, August 21, 2008 6:26 PM
>    *Subject:* Re: Domain Transfer Expected on March 15th]
>
>    battletech.com
>
>    domain.disputes wrote:
>    > Hi
>    >
>    > Girish is no longer working with us. Can you please tell me which
>    > domain are you referring to.
>    >
>    > Regards
>    >
>    > Omkar Pradhan
>    > +91 9920028209
>    >
>    > ----- Original Message -----
>    > *From:* Nicklas Smith <mailto:propwash@mechjock.com>
>    > *To:* Domain Disputes <mailto:DomainDisputes@LeadNetworks.in>
>    > *Sent:* Thursday, August 21, 2008 8:48 AM
>    > *Subject:* Re: Domain Transfer Expected on March 15th]
>    >
>    > Girish,
>    >
>    > It has become clear that COMDOT and LEAD NETWORKS are deliberately
>    > working together to prevent me from my legitimate claim on this
>    > domain.
>    >
>    > I and several other parties are fully aware of what COMDOT and LEAD
>    > NETWORKS is trying to do with several domains that are supposed
>    to be
>    > transferred after several UDRP decisions. I want to know what its
>    > going
>    > to take to resolve this issue once and for all.
>    >
>    > Nickolas Smith
>    >
>    >
>    > Domain Disputes wrote:
>    > > Hi Nikolas
>    > >
>    > > The domain transfer is due after 10 working days which is 26th
>    > March
>    > > 2008. The decision was served on us on 7th March 2008 (6th March
>    > being
>    > > a National Holiday). There are a few holidays in the next week
>    > also so
>    > > 10 working days end on 26th March 2008.
>    > >
>    > > The process is that you have to logon to www.LeadNetworks.com
>    <http://www.LeadNetworks.com>
>    > <http://www.LeadNetworks.com>
>    > > <http://www.LeadNetworks.com> create an account for yourself
>    and we
>    > > shall push the domain to the said account after the expiry of
>    > the wait
>    > > period. Transfer of the domain out of Lead networks will be
>    > permitted
>    > > after 60 days of the domain being pushed into your account.
```

```
>      > >
>      > > Regards
>      > >
>      > > Girish
>      > >
>      > > ----- Original Message -----
>      > > *From:* Nickolas Smith <mailto:propwash@mechjock.com>
>      > > *To:* DomainDisputes@LeadNetworks.in
>      <mailto:DomainDisputes@LeadNetworks.in>
>      > <mailto:DomainDisputes@LeadNetworks.in>
>      > > <mailto:DomainDisputes@LeadNetworks.in>
>      > > *Sent:* Friday, March 07, 2008 1:21 AM
>      > > *Subject:* [Fwd: Domain Transfer Expected on March 15th]
>      > >
>      > > As I have won a UDRP decision regarding a Domain you are a
>      > registrar
>      > > for, I expect to have this domain transferred to my
>      > godaddy.com on
>      > > March
>      > > 15th
>      > >
>      > > I have included the a copy UDRP ruling.
>      > >
>      > > If this Domain is no transferred on the 15th due to a local
>      > court
>      > > order,
>      > > I expect to have a copy of the order preventing the transfer
>      > before the
>      > > 15th.
>      > >
>      > > If Comdot fails to provide the documentation by the 15th of
>      > March,
>      > > the
>      > > domain transfer is expected to be completed on that date and
>      > no later.
>      > >
>      > > Nickolas Smith
>      > >
>      >
>      >
>
```

# Exhibit 6

Case 2:09-cv-00613-ABC-CW   Document 122-1   Filed 12/03/10   Page 16 of 45   Page ID
#:2535

 TrafficZ   **DomainTools**   LeaseThis.com                 Welcome           My Account



# Wwwplayhousedisney.com on 2006-08-26 - Domain History

« Previous                                                        Next »

**Domain:**            **wwwplayhousedisney.com** - Domain History
**Cache Date:**        2006-08-26
**Registrar:**         **LEAD NETWORKS DOMAINS PVT. LTD.**
**Registrant Search:** Click on an email address we found in this whois record
                       to see which other domains the registrant is associated with:
                       nick@watchmydomain.com

---

```
Registration Service Provided By: WATCH MY DOMAIN
Contact: +91.9820133497
Website: http://www.WatchMyDomain.com

Domain Name: WWWPLAYHOUSEDISNEY.COM

Registrant:
    Watch My Domain
    Nick M.            (Nick@watchmydomain.com)
    522 Shantivan, MHADA
    Oshiwara, Andheri (w)
    Mumbai
    Maharashtra,400053
    IN
    Tel. +91.9820133497
    Fax. +91.2226322043

Creation Date: 11-Feb-2006
Expiration Date: 11-Feb-2008

Domain servers in listed order:
    ns2.proredirect.com
    ns1.proredirect.com

Administrative Contact:
    Watch My Domain
    Nick M.            (Nick@watchmydomain.com)
    522 Shantivan, MHADA
    Oshiwara, Andheri (w)
    Mumbai
    Maharashtra,400053
```

**Exhibit 6**
**Page 27**

```
                     IN
                Tel. +91.9820133497
                Fax. +91.2226322043


       Technical Contact:
                Watch My Domain
                Nick M.          (Nick@watchmydomain.com)
                522 Shantivan, MHADA
                Oshiwara, Andheri (w)
                Mumbai
                Maharashtra,400053
                     IN
                Tel. +91.9820133497
                Fax. +91.2226322043


       Billing Contact:
                Watch My Domain
                Nick M.          (Nick@watchmydomain.com)
                522 Shantivan, MHADA
                Oshiwara, Andheri (w)
                Mumbai
                Maharashtra,400053
                     IN
                Tel. +91.9820133497
                Fax. +91.2226322043


       Status:LOCKED
```

Exhibit 6
Page 28

TrafficZ   **DomainTools**   LeaseThis.com                        Welcome     My Account



# Wwwamericanexpres.com on 2006-03-10 - Domain History

Next »

**Domain:**              **wwwamericanexpres.com** - Domain History
**Cache Date:**          2006-03-10
**Registrar:**           **GO DADDY SOFTWARE, INC.**
**Registrant Search:**   Click on an email address we found in this whois record
                         to see which other domains the registrant is associated with:
                         nick@dotnamemail.com

---

```
Registrant:
  Naresh K Malik
  B-304 Florida, Y-11 Shastri Nagar
  Lokhandwala Complex, Andheri(w)
  Mumbai, N/A  400053
  India

  Domain Name: WWW.AMERICANEXPRES.COM
    Created on: 21-Sep-04
    Expires on: 21-Sep-06
    Last Updated on: 02-Nov-05

  Administrative Contact:
    Malik, Naresh K  nick@dotnamemail.com
    B-304 Florida, Y-11 Shastri Nagar
    Lokhandwala Complex, Andheri(w)
    Mumbai, N/A 400053
    India
    98 20133497       Fax --

  Technical Contact:
    Malik, Naresh K  nick@dotnamemail.com
    B-304 Florida, Y-11 Shastri Nagar
    Lokhandwala Complex, Andheri(w)
    Mumbai, N/A 400053
    India
    98 20133497       Fax --

  Domain servers in listed order:
    PARK3.SECURESERVER.NET
    PARK4.SECURESERVER.NET
```

**Exhibit 6**
**Page 29**

 TrafficZ   **DomainTools**   LeaseThis.com          Welcome ████████           My Account



## Wwwlouisvuitton.com on 2005-12-09 - Domain History

« Previous                                        Next »

**Domain:**            **wwwlouisvuitton.com** - Domain History
**Cache Date:**        2005-12-09
**Registrar:**         **LEAD NETWORKS DOMAINS PVT. LTD.**
**Registrant Search:** Click on an email address we found in this whois record
                       to see which other domains the registrant is associated with:
                       nick@watchmydomain.com

---

```
Registration Service Provided By: WATCH MY DOMAIN
Contact: +91.9820133497
Website: http://www.WatchMyDomain.com

Domain Name: WWWLOUISVUITTON.COM

Registrant:
    Watch My Domain
    Nick M.            (ni ck@watchmydomain.com)
    522 Shantivan, MHADA
    Oshiwara, Andheri (w)
    Mumbai
    Maharashtra,400053
    IN
    Tel. +91.9820133497
    Fax. +91.2226322043

Creation Date: 29-Mar-2004
Expiration Date: 29-Mar-2006

Domain servers in listed order:
    ns1.sedoparking.com
    ns2.sedoparking.com

Administrative Contact:
    Watch My Domain
    Nick M.            (ni ck@watchmydomain.com)
    522 Shantivan, MHADA
    Oshiwara, Andheri (w)
    Mumbai
    Maharashtra,400053
```

**Exhibit 6**
**Page 30**

Case 2:09-cv-00613-ABC-CW   Document 122-1   Filed 12/03/10   Page 20 of 45   Page ID #:2539

```
               IN
          Tel. +91.9820133497
          Fax. +91.2226322043


Technical Contact:
          Watch My Domain
          Nick M.        (nick@watchmydomain.com)
          522 Shantivan, MHADA
          Oshiwara, Andheri (w)
          Mumbai
          Maharashtra,400053
               IN
          Tel. +91.9820133497
          Fax. +91.2226322043


Billing Contact:
          Watch My Domain
          Nick M.        (nick@watchmydomain.com)
          522 Shantivan, MHADA
          Oshiwara, Andheri (w)
          Mumbai
          Maharashtra,400053
               IN
          Tel. +91.9820133497
          Fax. +91.2226322043


Status:ACTIVE
```

Exhibit 6
Page 31

Exhibit 7

Case 2:09-cv-00613-ABC-CW    Document 122-1    Filed 12/03/10    Page 22 of 45    Page ID #:2541

TrafficZ    **DomainTools**    LeaseThis.com       Welcome        My Account



## Watchmydomain.com on 2004-08-30 - Domain History

« Previous                                                Next »

| | |
|---|---|
| **Domain:** | **watchmydomain.com** - Domain History |
| **Cache Date:** | 2004-08-30 |
| **Registrar:** | **ENOM, INC.** |
| **Registrant Search:** | Click on an email address we found in this whois record to see which other domains the registrant is associated with: domain.support@renewal-registrar.com |

---

```
Registration Service Provided By: Renewal Registrar -  Low Cost Domain Renewals &
Registration
Contact: Domain.Support@Renewal-Registrar.com
Visit: http://www.RenewalRegistrar.com


Domain name: watchmydomain.com

Administrative Contact:
    Renewal Registrar -  Low Cost Domain Renewals & Registration
    Naresh Malik  (Domain.Support@Renewal-Registrar.com)
    +91.2226300138
    Fax: +91.2226311820
    B 304 Florida, Y-11 Shastri Nagar,
    Lokhandwala Complex, Andheri(w)
    Mumbai, MAHARASHTRA 400053
    IN

Billing Contact:
    Renewal Registrar -  Low Cost Domain Renewals & Registration
    Naresh Malik (Domain.Support@Renewal-Registrar.com)
    +91.2226300138
    Fax: +91.2226311820
    B 304 Florida, Y-11 Shastri Nagar,
    Lokhandwala Complex, Andheri(w)
    Mumbai, MAHARASHTRA 400053
    IN

Technical Contact:
    Renewal Registrar -  Low Cost Domain Renewals & Registration
    Naresh Malik (Domain.Support@Renewal-Registrar.com)
    +91.2226300138
```

Exhibit 7
Page 32

```
        Fax: +91.2226311820
        B 304 Florida, Y-11 Shastri Nagar,
        Lokhandwala Complex, Andheri(w)
        Mumbai, MAHARASHTRA 400053
        IN


Registrant Contact:
        Renewal Registrar -   Low Cost Domain Renewals & Registration
        Naresh Malik (Domain.Support@Renewal-Registrar.com)
        +91.2226300138
        Fax: +91.2226311820
        B 304 Florida, Y-11 Shastri Nagar,
        Lokhandwala Complex, Andheri(w)
        Mumbai, MAHARASHTRA 400053
        IN


Status: Locked


Name Servers:
        dns1.name-services.com
        dns2.name-services.com
        dns3.name-services.com
        dns4.name-services.com
        dns5.name-services.com


Creation date: 09 Aug 2001 17:01:13
Expiration date: 09 Aug 2005 17:01:13
```

Exhibit 7
Page 33




# Watchmydomain.com on 2005-01-26 - Domain History

« Previous                                                                          Next »

| | |
|---|---|
| **Domain:** | **watchmydomain.com** - Domain History |
| **Cache Date:** | 2005-01-26 |
| **Registrar:** | **ENOM, INC.** |
| **Registrant Search:** | Click on an email address we found in this whois record |
| | to see which other domains the registrant is associated with: |
| | editor@watchmydomain.com |

---

```
Registration Service Provided By: Registered for the Legal Registrant by WatchMyDomain.com
Contact: Editor@WatchMyDomain.com
Visit: http://www.WatchMyDomain.com


Domain name: watchmydomain.com

Administrative Contact:
     Registered for the Legal Registrant by WatchMyDomain.com
     Nick M. (Editor@WatchMyDomain.com)
     +91.2263001389
     Fax: +91.226311820
     B-304 Florida, Y-11 Shastri Nagar,
     Lokhandwala Complex, Andheri(w)
     Mumbai, MAHARASHTRA 400053
     IN

Billing Contact:
     Registered for the Legal Registrant by WatchMyDomain.com
     Nick M. (Editor@WatchMyDomain.com)
     +91.2263001389
     Fax: +91.226311820
     B-304 Florida, Y-11 Shastri Nagar,
     Lokhandwala Complex, Andheri(w)
     Mumbai, MAHARASHTRA 400053
     IN

Technical Contact:
     Registered for the Legal Registrant by WatchMyDomain.com
     Nick M. (Editor@WatchMyDomain.com)
     +91.2263001389
     Fax: +91.226311820
```

Exhibit 7
Page 34

```
     B-304 Florida, Y-11 Shastri Nagar,
     Lokhandwala Complex, Andheri(w)
     Mumbai, MAHARASHTRA 400053
     IN


Registrant Contact:
     Registered for the Legal Registrant by WatchMyDomain.com
     Nick M. (Editor@WatchMyDomain.com)
     +91.2263001389
     Fax: +91.226311820
     B-304 Florida, Y-11 Shastri Nagar,
     Lokhandwala Complex, Andheri(w)
     Mumbai, MAHARASHTRA 400053
     IN


Status: Locked

Name Servers:
     dns1.name-services.com
     dns2.name-services.com
     dns3.name-services.com
     dns4.name-services.com
     dns5.name-services.com


Creation date: 09 Aug 2001 17:01:13
Expiration date: 09 Aug 2005 17:01:13
```

Exhibit 7
Page 35

Exhibit 8

 TrafficZ   **DomainTools**   LeaseThis.com                Welcome                My Account



# Wwwenom.com on 2002-09-06 - Domain History

Next »

| | |
|---|---|
| **Domain:** | **wwwenom.com** - Domain History |
| **Cache Date:** | 2002-09-06 |
| **Registrar:** | **NAMESCOUT CORP** |
| **Registrant Search:** | Click on an email address we found in this whois record to see which other domains the registrant is associated with: mahesh@leadnetworks.net |

```
Domain wwwenom.com

   Date Registered: 7/27/2002
     Date Modified: 7/28/2002
       Expiry Date: 7/27/2003
                DNS1: NS1.RAPIDNS.COM
                DNS2: NS2.RAPIDNS.COM

   Registrant

                        Mahesh Malik
                        Leadnetworks
                        B-304 Florida, Y-11 Shastri Nagar
                        Mumbai
                        MH
                        IN
                        400053

   Administrative Contact

                        Mahesh Malik
                        Leadnetworks
                        B-304 Florida, Y-11 Shastri Nagar
                        Mumbai
                        MH
                        IN
                        400053
                        91 22 6300139
                        mahesh@leadnetworks.net

   Technical Contact
```

Exhibit 8
Page 36

```
                              Mahesh Malik
                              Leadnetworks
                              B-304 Florida, Y-11 Shastri Nagar
                              Mumbai
                              MH
                              IN
                              400053
                              91 22 6300139
                              mahesh@leadnetworks.net


              Registrar: NameScout.com
```

Exhibit 8
Page 37

Case 2:09-cv-00613-ABC-CW    Document 122-1    Filed 12/03/10    Page 29 of 45    Page ID
#:2548

 **TrafficZ**   **DomainTools**   **LeaseThis.com**          Welcome      **My Account**



# Wwwenom.com on 2006-07-13 - Domain History

« Previous                                                      Next »

**Domain:**            **wwwenom.com** - Domain History

**Cache Date:**        2006-07-13

**Registrar:**         **LEAD NETWORKS DOMAINS PVT. LTD.**

**Registrant Search:** Click on an email address we found in this whois record
to see which other domains the registrant is associated with:
nick@lincwise.com

---

```
Registration Service Provided By: WATCH MY DOMAIN
Contact: +91.9820133497
Website: http://www.WatchMyDomain.com

Domain Name: WWWENOM.COM

Registrant:
     Watch My Domain
     Nick M.         (nick@lincwise.com)
     522 Shantivan, MHADA
     Oshiwara, Andheri (w)
     Mumbai
     Maharashtra,400053
     IN
     Tel. +91.9820133497
     Fax. +91.2226322043

Creation Date: 27-Jul-2002
Expiration Date: 27-Jul-2006

Domain servers in listed order:
     dns5.name-services.com
     dns4.name-services.com
     dns3.name-services.com
     dns2.name-services.com
     dns1.name-services.com

Administrative Contact:
     Watch My Domain
     Nick M.         (nick@lincwise.com)
     522 Shantivan, MHADA
```

**Exhibit 8**
**Page 38**

```
               Oshiwara, Andheri (w)
               Mumbai
               Maharashtra,400053
               IN
               Tel. +91.9820133497
               Fax. +91.2226322043


       Technical Contact:
               Watch My Domain
               Nick M.          (nick@lincwise.com)
               522 Shantivan, MHADA
               Oshiwara, Andheri (w)
               Mumbai
               Maharashtra,400053
               IN
               Tel. +91.9820133497
               Fax. +91.2226322043

       Billing Contact:
               Watch My Domain
               Nick M.          (nick@lincwise.com)
               522 Shantivan, MHADA
               Oshiwara, Andheri (w)
               Mumbai
               Maharashtra,400053
               IN
               Tel. +91.9820133497
               Fax. +91.2226322043


       Status:ACTIVE
```

Exhibit 8
Page 39

Exhibit 9

AMECRICANEXPRESS.COM
AMEEXP.COM
AMEICANEXPREES.COM
AMEICANEXPRES.COM
AMEMICANEXPRESS.COM
AMERCANEXPRESSTRAVEL.COM
AMERCANEXXPRESS.COM
AMERCIANCEXPRESS.COM
AMERCIANEXPESS.COM
AMERCIANEXPRES.COM
AMERCICAEXPRESS.COM
AMERIANEXPRSS.COM
AMERICAEXPRESSBLUECARD.COM
AMERICANANEXPRESS.COM
AMERICANEEXPRESSCARD.COM
AMERICANESXPRES.COM
AMERICANEXPERESS.COM
AMERICANEXPLESS.COM
AMERICANEXPRESEE.COM
AMERICANEXPRESS99.COM
AMERICANEXPRESSACCOUNTS.COM
AMERICANEXPRESSBLUES.COM
AMERICANEXPRESSLAC.COM
AMERICANEXPRESSMEMBERSHIPAWARDS.COM
AMERICANEXPRESSPAYYOURBILL.COM
AMERICANEXPRESSTRAVLE.COM
AMERICANEXPREWSS.COM
AMERICANEXPREX.COM
AMERICANEXPRS.COM
AMERICANEZXPRESS.COM
AMERICNANEXPRESS.COM
AMERIEXPRESS.COM
AMERINCAEXPRESS.COM
AMERIRICANEXPRESS.COM
AMERIXANEXPRESS.COM
AMERLCANEXPRESS.COM
AMERTCANEXPRESS.COM

BANKOFABMERICA.COM
BANKOFAEMRICA.COM
BANKOFAMACIA.COM
BANKOFAMAERCIA.COM
BANKOFAMCA.COM
BANKOFAME4RICA.COM
BANKOFAMECIA.COM
BANKOFAMEEERICA.COM
BANKOFAMEERICAN.COM
BANKOFAMENRICA.COM
BANKOFAMER5ICA.COM
BANKOFAMERAIC.COM
BANKOFAMERC.COM
BANKOFAMERCAIN.COM
BANKOFAMERCIAN.COM

BANKOFAMERIAN.COM
BANKOFAMERICA-ALERT.COM
BANKOFAMERICA-ID.COM
BANKOFAMERICA-LOGIN.COM
BANKOFAMERICAACCOUNTS.COM
BANKOFAMERICABANKONLINE.COM
BANKOFAMERICACALLCENTER.COM
BANKOFAMERICACARRER.COM
BANKOFAMERICACASHPAYCARD.COM
BANKOFAMERICAEASYPAYMENT.COM
BANKOFAMERICAEWORKPLACE.COM
BANKOFAMERICAGIFTCARDS.COM
BANKOFAMERICAHSA.COM
BANKOFAMERICAINVESTMENTSERVICES.COM
BANKOFAMERICAJOB.COM
BANKOFAMERICALOAN.COM
BANKOFAMERICALOANS.COM
BANKOFAMERICAMAIL.COM
BANKOFAMERICAMOBILE.COM
BANKOFAMERICAONLIE.COM
BANKOFAMERICAONLINEBACKING.COM
BANKOFAMERICAONLINEBANKING.NET
BANKOFAMERICASIGNIN.COM
BANKOFAMERICASPONSORSHIP.COM
BANKOFAMERICAWORLDPOINT.COM
BANKOFAMERICF.COM
BANKOFAMERICKA.COM
BANKOFAMERICM.COM
BANKOFAMERICNA.COM
BANKOFAMERICOM.COM
BANKOFAMERIKAONLINE.COM
BANKOFAMERIOA.COM
BANKOFAMERKA.COM
BANKOFAMERLCA.COM
BANKOFAMERMERICA.COM
BANKOFAMERSICA.COM
BANKOFAMIERCIA.COM
BANKOFAMIRCAN.COM
BANKOFAMRECAN.COM
BANKOFAMRECIA.COM
BANKOFAMREIC.COM
BANKOFAMRIC.COM
BANKOFAMRIECA.COM
BANKOFAMRTICA.COM
BANKOFANERCA.COM
BANKOFAREMICA.COM
BANKOFARMEICA.COM

CINGALER.COM
CINGCULAR.COM
CINGELR.COM
CINGERWIRELESS.COM
CINGFULAR.COM

Exhibit 9
Page 40

CINGIULAR.COM
CINGLARCELLPHONE.COM
CINGLARWIRELESS.COM
CINGLAU.COM
CINGLAUR.COM
CINGLERWIRELESS.COM
CINGLUARGOPHONE.COM
CINGLUARPHONES.COM
CINGLUARWIRELESS.COM
CINGLULAR.NET
CINGLURE.COM
CINGOLAR.COM
CINGUALERWIRELESS.COM
CINGUALR.COM
CINGUALRPHONES.COM
CINGUALWIRELESS.COM
CINGUAREXTRAS.COM
CINGUARWELCOME.COM
CINGUIALR.COM
CINGUILAR.COM
CINGUILER.COM
CINGUILLAR.COM
CINGULA.COM
CINGULAEXTRAS.COM
CINGULAIR.NET
CINGULAR-WIRELESS.COM
CINGULARANSWER.COM
CINGULARBILL.COM
CINGULARBILLING.COM
CINGULARCELL.COM
CINGULARCELLPHONES.COM
CINGULARCREDITCHECK.COM
CINGULARDB.COM
CINGULARESTRAS.COM
CINGULARFILL.COM
CINGULARFREEPHONES.COM
CINGULARLESS.COM
CINGULARMYREBATE.COM
CINGULARPEOPLESCOUT.COM
CINGULARREALTONES.COM
CINGULARSOUTH.COM
CINGULART.COM
CINGULARVI.COM
CINGULARVIP.COM
CINGULARWIRE.COM
CINGULARWIRELSS.COM
CINGULAS.COM
CINGULERWIRELESS.COM
CINGUTAR.COM
CINGUULAR.COM

DIRE3CTV.COM
DIRECGTV.COM

DIRECITV.COM
DIRECRTV.COM
DIRECT5TV.COM
DIRECT8TV.COM
DIRECTICTV.COM
DIRECTSATELITETV.COM
DIREDCTTV.COM
DIREFTV.COM
DIRERCTTV.COM
DIRERECTV.COM

EHARENY.COM
EHARMARY.COM
EHARMOEY.COM
EHARMOMEY.COM
EHARMOMONY.COM
EHARMONRY.COM
EHARMONYADVICE.COM
EHARMONYY.COM
EHARRMY.COM

FORDMOTER.COM
FORDMOTORCOMP.COM
FORDMOTORS.COM
FORDMOTORSINDIA.COM
FORDMOTORSUSA.COM

GOOGL2.COM
GOOGLAMAPS.COM
GOOGLARABIC.COM
GOOGLCASHKEY.COM
GOOGLD.COM
GOOGLE-BEARSHARE.COM
GOOGLE-DE.NET
GOOGLE-TRANSLATOR.COM
GOOGLEADSENSE.NET
GOOGLEAERTH.COM
GOOGLEANYLITICS.COM
GOOGLEART.COM
GOOGLEAU.COM
GOOGLEBOXTV.COM
GOOGLECALENDER.COM
GOOGLECHEAT.COM
GOOGLEEARH.COM
GOOGLEEARHT.COM
GOOGLEEARTHINDIA.COM
GOOGLEEATH.COM
GOOGLEEATRH.COM
GOOGLEEEARTH.COM
GOOGLEERTHA.COM
GOOGLEERTHS.COM
GOOGLEFIGT.COM
GOOGLEFORPORN.COM

Exhibit 9
Page 41

GOOGLEHEART.COM
GOOGLEIE.COM
GOOGLEINDIA.COM
GOOGLELE.COM
GOOGLEMALAYSIA.COM
GOOGLEN.COM
GOOGLEOPTIMIZATION.COM
GOOGLERESUMES.COM
GOOGLESCHALOR.COM
GOOGLESCHOLA.COM
GOOGLESCHOLER.COM
GOOGLESCHOOL.COM
GOOGLESKETCHUP6.COM
GOOGLET.COM
GOOGLETARTH.COM
GOOGLETRANSLATE.COM
GOOGLEVIDE.COM
GOOGLEVIDO.COM
GOOGLEVIEO.COM
GOOGLEWALLETT.COM
GOOGLEWEBMASTERTOOLS.COM
GOOGLFIGHT.COM
GOOGLIESEARCH.COM
GOOGLIMAGES.COM
GOOGLIRTH.COM
GOOGLISEARCH.COM
GOOGLIY.COM
GOOGLLA.COM
GOOGLLEMAP.COM
GOOGLNET.COM
GOOGLO.COM
GOOGLOEEARTH.COM
GOOGLOGLE.COM
GOOGLOS.COM
GOOGLREARTH.COM
GOOGLSA.COM
GOOGLVEDIO.COM
GOOGLVIDEO.COM
GOOGLVIDEOS.COM
GOOGLWSEARCH.COM
GOOGLYCASHKEY.COM

HARLEY-DAVIDSON-ES.COM
HARLEY-DAVIDSON-MOTORCYCLE.NET
HARLEY-DAVIDSONUSA.COM
HARLEY-DAVISDSON.COM
HARLEY-DAVIVSON.COM
HARLEY-DAWIDSON.COM
HARLEYDADIDSON.COM
HARLEYDADVISON.COM
HARLEYDAVAIDSON.COM
HARLEYDAVIDIDSON.COM
HARLEYDAVIDS.COM

HARLEYDAVIDSDON.COM
HARLEYDAVIDSON-ORLEANS.COM
HARLEYDAVIDSON105.COM
HARLEYDAVIDSONAPPAREAL.COM
HARLEYDAVIDSONBARNETT.COM
HARLEYDAVIDSONDIRECTPAY.COM
HARLEYDAVIDSONJACKETS.COM
HARLEYDAVIDSONOFMD.COM
HARLEYDAVIDSONSCREAMINGEAGLE.COM
HARLEYDAVIDSONTATTOOS.COM
HARLEYDAVIDSONUSED.COM
HARLEYDAVIDSONUSEDPARTS.COM
HARLEYDAVIDSONWVA.COM
HARLEYDAVIDSPN.COM
HARLEYDAVIEDSON.COM
HARLEYDAVISEN.COM
HARLEYDAVISION.COM
HARLEYDAVISON.COM
HARLEYDAVISONMOTORCYCLES.COM
HARLEYDAVISSON.COM
HARLEYDAVSION.COM
HARLEYDEVIDSON.COM
HARLEYDREAMCYCLES.COM
HARLEYHAVENOFSC.COM
HARLEYHAVIDSON.COM
HARLEYMOTERCYCLES.COM
HARLEYMOTORSPORTS.COM

ITT-EDU.COM
ITT-ERECRUITING.COM
ITTECHONLINE.COM
ITTSCHOOLS.COM
ITTTCH.COM
ITTTECH-EDU.COM
ITTTECHINCALINSTITUTE.COM
ITTTECHVIRTUALLIBRARY.COM
ITTTECK.COM
ITTTECT.COM

JCPANEY.COM
JCPBRIDAL.COM
JCPCN.COM
JCPECCEY.COM
JCPECNEY.COM
JCPEDNNY.COM
JCPEENNEY.COM
JCPEENNEYS.COM
JCPEENNYS.COM
JCPEENY.COM
JCPEENYOUTLET.COM
JCPEENYS.COM
JCPEMEY.COM
JCPEN.COM

Exhibit 9
Page 42

JCPENENYS.COM
JCPENEYMASTERCARD.COM
JCPENI.COM
JCPENIE.COM
JCPENNCY.COM
JCPENNCYS.COM
JCPENNEYBEDDING.COM
JCPENNEYBILLPAY.COM
JCPENNEYCARDSERVICES.COM
JCPENNEYCARRERS.COM
JCPENNEYCATALOGOUTLETSTORE.COM
JCPENNEYCHRISTMAS.COM
JCPENNEYCLEARANCE.COM
JCPENNEYCLOSEOUT.COM
JCPENNEYCOINC.COM
JCPENNEYCORP.COM
JCPENNEYDEPARTMENTSTORE.COM
JCPENNEYEYES.COM
JCPENNEYFLOWER.COM
JCPENNEYKIOSK.COM
JCPENNEYOULET.COM
JCPENNEYOUTLET.COM
JCPENNEYPROM.COM
JCPENNEYREWARD.COM
JCPENNEYSALONS.COM
JCPENNEYSCOM.COM
JCPENNEYSDEPARTMENTSTORE.COM
JCPENNEYSERVEY.COM
JCPENNEYSERVICES.COM
JCPENNEYSS.COM
JCPENNEYSSALON.COM
JCPENNEYSSURVEY.COM
JCPENNIEY.COM
JCPENNNNY.COM
JCPENNSYS.COM
JCPENNT.COM
JCPENNTOUTLET.COM
JCPENNYAPPLICATION.COM
JCPENNYBABY.COM
JCPENNYCARDS.COM
JCPENNYCLEARANCE.COM
JCPENNYCOUPON.COM
JCPENNYDRESSES.COM
JCPENNYES.COM
JCPENNYHOMECENTER.COM
JCPENNYHOMECOLLECTION.COM
JCPENNYHOMELIFE.COM
JCPENNYHOMES.COM
JCPENNYMASTERCAR.COM
JCPENNYPORTIATS.COM
JCPENNYPORTRAIS.COM
JCPENNYPORTRAITSTUDIO.COM
JCPENNYPORTRATS.COM

JCPENNYPOTRAITSTUDIO.COM
JCPENNYPROMDRESSES.COM
JCPENNYS.NET
JCPENNYSDRESSES.COM
JCPENNYSFLOWERS.COM
JCPENNYSMASTERCARD.COM
JCPENNYSOPTICAL.COM
JCPENNYSPHOTO.COM
JCPENNYSWEEPSTAKES.COM
JCPENYOUTLET.COM
JCPEYY.COM
JCPINNEYS.COM
JCPNENNEY.COM
JCPNEY.COM
JCPOPTICAL.COM
JCPPENNEYMASTERCARD.COM
JCPPENNEYPORTRAITS.COM
JCPPORAITS.COM
JCPPORTAIT.COM
JCPPORTRIAT.COM
JCPSERVEY.COM
JCPSEURVEY.COM
JCPSSURVEY.COM
JCPSURCEY.COM
JCPSURVEV.COM
JCPWNNY.COM
JCPWURVEY.COM

KALIBLUEBOOK.COM
KEELEYSBLUEBOOK.COM
KEILYBLUEBOOK.COM
KELEYBLUEBOOK.COM
KELLBLUEBOOK.COM
KELLEIBLUEBOOK.COM
KELLEYBLUEBOOKK.COM
KELLLYBLUE.COM
KELLLYSBLUEBOOK.COM
KELLRYBLUEBOOK.COM
KELLTYBLUEBOOK.COM
KELLWYBLUEBOOK.COM
KELLY--BLUE-BOOK.COM
KELLY6BLUEBOOK.COM
KELLYBLUEBOKE.COM
KELLYBLUEBOOIK.COM
KELLYBLUEBOOKATV.COM
KELLYBLUEBOOKCLASSIC.COM
KELLYBLUEBPOOK.COM
KELLYBLUEBUCK.COM
KELLYMOREBLUEBOOK.COM
KELLYMOTORCYCLEBLUEBOOK.COM
KELLYSBLUEBOOOK.COM
KELYBLUEBOOK.COM
KELYBLUEBOOKVALUE.COM

Exhibit 9
Page 43

LEXISNESIX.COM
LEXISNEXIX.COM

MAPEQUST.COM
MAPQERST.COM
MAPQQUESST.COM
MAPQUAST.NET
MAPQUE.COM
MAPQUEIT.COM
MAPQUELST.COM
MAPQUESQT.COM
MAPQUESSST.COM
MAPQUESTAOL.COM
MAPQUESTION.COM
MAPQUESTJ.COM
MAPQUESTPR.COM
MAPQUESUT.COM
MAPQUEWEST.COM
MAPQUIZT.COM
MAPQUSTE.COM
MAPQUSTER.COM
MAPQWEEST.COM
MAPQWESTDEX.COM
MAPQYEST.COM
MAPREQUES.COM
MAPREQUEST.COM
MAPTQUEST.COM

NASCACAR.COM
NASCAR08CHEATS.COM
NASCAR2000.COM
NASCARANGEL.COM
NASCARBEERCHICKS.COM
NASCARCAMPINGWORLDSERIES.COM
NASCARCAR.COM
NASCARFANTASYRACING.COM
NASCARFATHEADS.COM
NASCARFOX.COM
NASCARGAMESONLINE.COM
NASCARINSTITUTE.COM
NASCARLAYOUTS.COM
NASCARMOTORS.COM
NASCARONLINESETUP.COM
NASCARRACINGCOATS.COM
NASCARRACINGJACKETS.COM
NASCARTICKETPACKAGE.COM
NASCARTICKETSEXPRESS.COM
NASCARTOGO.COM
NASCARTSHIRT.COM
NASSCARGAMES.COM

OFFICEDEOT.COM
OFFICEDEPODISTRIBUTIONJOBS.COM

OFFICEDEPOIT.COM
OFFICEDEPONT.COM
OFFICEDEPOTACCOUNTSONLINE.COM
OFFICEDEPOTCHAMPIONSHIP.COM
OFFICEDEPOTCR.COM
OFFICEDEPOTCREDIT.COM
OFFICEDEPOTDISTIBUTIONJOBS.COM
OFFICEDEPOTDISTRIBUTION.COM
OFFICEDEPOTDISTRIDUTIONJOBS.COM
OFFICEDEPOTSERICES.COM
OFFICEDEPOTSERVIVES.COM
OFFICEDEPOTSEVICES.COM
OFFICEDEPOTTRACING.COM
OFFICEDEPTSERVICES.COM
OFFICEDETOURISME-REUNION.COM

POKAEMON.COM
POKEMMONINDIGO.COM
POKEMOMON.COM
POKEMON-BATTLEARENA.COM
POKEMON-BCG.COM
POKEMON-BLACK.COM
POKEMON-CARD-PICTURE.COM
POKEMON-CLUB.COM
POKEMON-CRAETER.COM
POKEMON-CRATER.COM
POKEMON-DIAMANT.COM
POKEMON-DOWNLOADS.COM
POKEMON-ELITE.COM
POKEMON-EPISODE.NET
POKEMON-FIGURE.COM
POKEMON-FIGUREN.COM
POKEMON-FIGURINE.COM
POKEMON-GAMS.COM
POKEMON-GCC.COM
POKEMON-GST.NET
POKEMON-HACK.COM
POKEMON-INSIDE.COM
POKEMON-KARTEN.COM
POKEMON-LAYOUTS.COM
POKEMON-MEGA.COM
POKEMON-PARADJIS.COM
POKEMON-PLAY.COM
POKEMON-POKEDEX.COM
POKEMON-RANGER.COM
POKEMON-SAMMELKARTENSPIEL.COM
POKEMON-SONG.COM
POKEMON-VOLCANO.COM
POKEMON-ZAFARY.COM
POKEMON11.COM
POKEMON200.COM
POKEMON2001.COM
POKEMON2007.COM

Exhibit 9
Page 44

POKEMONABODE.COM
POKEMONACTIONREPLAYCHEATS.COM
POKEMONACTIONREPLAYCODES.COM
POKEMONAHOLI.COM
POKEMONALPHA.COM
POKEMONANIMALS.COM
POKEMONARCADE.COM
POKEMONARCADEGAMES.COM
POKEMONAREANA.COM
POKEMONARENABATTLE.COM
POKEMONAS.COM
POKEMONATTACKS.COM
POKEMONAZUL.COM
POKEMONBACK.COM
POKEMONBALL.COM
POKEMONBATLE.COM
POKEMONBATLEARENA.COM
POKEMONBATLEARENA.NET
POKEMONBATLLEARENA.NET
POKEMONBATTALEARENA.NET
POKEMONBATTEL.COM
POKEMONBATTELARENA.COM
POKEMONBATTELFRONTIER.COM
POKEMONBATTLEAREA.COM
POKEMONBATTLEAREANA.NET
POKEMONBATTLEAREN.COM
POKEMONBATTLEARENAV6.COM
POKEMONBATTLEFRONTEER.COM
POKEMONBATTLEGAME.COM
POKEMONBECH.COM
POKEMONBLACK.NET
POKEMONBLAK.COM
POKEMONBLANCO.COM
POKEMONBR.COM
POKEMONBRASIL.COM
POKEMONC.COM
POKEMONCAER.COM
POKEMONCAPTURE.COM
POKEMONCARATAR.COM
POKEMONCARATEN.COM
POKEMONCARDCREATOR.COM
POKEMONCARDER.COM
POKEMONCARDPRICES.COM
POKEMONCARE.COM
POKEMONCARTEN.COM
POKEMONCARTER.COM
POKEMONCARTOON.COM
POKEMONCATCHER.COM
POKEMONCATER.COM
POKEMONCC.COM
POKEMONCENER.COM
POKEMONCENETER.COM
POKEMONCHAPTER.COM

POKEMONCHATTER.COM
POKEMONCHEATER.COM
POKEMONCKATER.COM
POKEMONCKRATER.COM
POKEMONCLUBE.COM
POKEMONCLUBS.COM
POKEMONCOLLUSEUM.COM
POKEMONCOLORINGBOOK.COM
POKEMONCOLORINGPAGE.COM
POKEMONCR.COM
POKEMONCRACHER.COM
POKEMONCRAEDER.COM
POKEMONCRAETE.COM
POKEMONCRAETER.COM
POKEMONCRAMER.COM
POKEMONCRANER.COM
POKEMONCRAQUE.COM
POKEMONCRARET.COM
POKEMONCRATE.NET
POKEMONCRATEAR.COM
POKEMONCRATER2000.COM
POKEMONCRATERARENA.COM
POKEMONCRATERBATTLEARENA.COM
POKEMONCRATERBATTLEARENA.NET
POKEMONCRATERCOM.COM
POKEMONCRATEREXP.COM
POKEMONCRATERINDIGO.COM
POKEMONCRATERS.COM
POKEMONCRATERS.NET
POKEMONCRATERX.COM
POKEMONCRATES.COM
POKEMONCRATETER.COM
POKEMONCRATIR.COM
POKEMONCRATOER.COM
POKEMONCRATOR2.COM
POKEMONCRATS.COM
POKEMONCRATURE.COM
POKEMONCRAYTOR.COM
POKEMONCREATEAR.COM
POKEMONCREATERE.COM
POKEMONCREATERGAMES.COM
POKEMONCREATION.COM
POKEMONCREATOR.COM
POKEMONCREATORS.COM
POKEMONCREATRE.COM
POKEMONCREITER.COM
POKEMONCRETER.COM
POKEMONCRETO.COM
POKEMONCRISTAL.COM
POKEMONCRT.COM
POKEMONCRTAR.COM
POKEMONCRYSTALVERSION.COM
POKEMONCULAR.COM

Exhibit 9
Page 45

POKEMONCURSER.COM
POKEMONCURSERS.NET
POKEMONCUSOR.COM
POKEMONCUSORS.COM
POKEMONDARKAI.COM
POKEMONDEMOS.COM
POKEMONDIAMON.COM
POKEMONDIAMONANDPEARL.COM
POKEMONDIAMONDANDPEARLVERSION.COM
POKEMONDIAMONDCHEAT.COM
POKEMONDIAMONDCHEATSFORDS.COM
POKEMONDIAMONDPEARL.COM
POKEMONDIMEND.COM
POKEMONDIMONDPEARL.COM
POKEMONDIMONDVERSION.COM
POKEMONDINGO.COM
POKEMONDIOMOND.COM
POKEMONDRAGON.COM
POKEMONDRAW.COM
POKEMONDRAWINGS.COM
POKEMONDRESSUP.COM
POKEMONDSGAMES.COM
POKEMONDUEL.COM
POKEMONDUNGEON2.COM
POKEMONDX.COM
POKEMONEARTH.COM
POKEMONEBAY.COM
POKEMONECREATER.COM
POKEMONEGRO.COM
POKEMONELIET2000.COM
POKEMONELIT2000.COM
POKEMONELITE2004.COM
POKEMONELITE2007.COM
POKEMONELITE2008.COM
POKEMONEMERLD.COM
POKEMONENDIGO.COM
POKEMONENESPANOL.COM
POKEMONEPISODES.COM
POKEMONEROTICO.COM
POKEMONEVENTDUMMIES.COM
POKEMONEVOLVE.COM
POKEMONEXPERT.COM
POKEMONFABLE.COM
POKEMONFANART.COM
POKEMONFILMS.COM
POKEMONFINDER.COM
POKEMONFIRE.COM
POKEMONFLASH.COM
POKEMONFREE.COM
POKEMONFREEGAME.COM
POKEMONGAMEDOWNLOADS.COM
POKEMONGAMEFREAK.COM
POKEMONGAMEGUIDE.COM

POKEMONGAMER.COM
POKEMONGAMESITE.COM
POKEMONGEMMINE.COM
POKEMONGENERATIONS.COM
POKEMONGET.COM
POKEMONGLOBAL.COM
POKEMONGRATIS.COM
POKEMONGREENLEAF.COM
POKEMONGT.COM
POKEMONHACK.COM
POKEMONHOENN.COM
POKEMONHOLIC.COM
POKEMONHOLLAND.COM
POKEMONHRY.COM
POKEMONIDEGO.COM
POKEMONIDGO.COM
POKEMONIDINGO.COM
POKEMONIGHTMARE.COM
POKEMONIMAGES.COM
POKEMONIN.COM
POKEMONINDGIO.COM
POKEMONINDI.COM
POKEMONINDIAGO.COM
POKEMONINDIDGO.COM
POKEMONINDIEGO.COM
POKEMONINDIEKO.COM
POKEMONINDIGA.COM
POKEMONINDIGE.COM
POKEMONINDIGI.COM
POKEMONINDIGIO.COM
POKEMONINDIGNO.COM
POKEMONINDIGOCHEATS.COM
POKEMONINDIGOLEAGUE.COM
POKEMONINDIGOLOGIN.COM
POKEMONINDIGON.COM
POKEMONINDIGOO.COM
POKEMONINDIGP.COM
POKEMONINDIJO.COM
POKEMONINDIKO.COM
POKEMONINDINO.COM
POKEMONINDIOGO.COM
POKEMONINDNGO.COM
POKEMONINDO.COM
POKEMONINDUGO.COM
POKEMONINEGO.COM
POKEMONINGDIGO.COM
POKEMONINGDO.COM
POKEMONINGIGO.COM
POKEMONINGO.COM
POKEMONINIDGO.COM
POKEMONINIGO.COM
POKEMONINSIDER.COM
POKEMONINTHEGO.COM

Exhibit 9
Page 46

POKEMONINTIGO.COM
POKEMONINTOGO.COM
POKEMONITEMS.COM
POKEMONJHOTO.COM
POKEMONJP.COM
POKEMONKARATEN.COM
POKEMONKART.COM
POKEMONKERATER.COM
POKEMONKRADER.COM
POKEMONKRATEN.COM
POKEMONKRATOR.COM
POKEMONLA.COM
POKEMONLEAGE.COM
POKEMONLEARNIGLEAGUE.COM
POKEMONLEARNINGLEAGE.COM
POKEMONLEARNINGLEGUE.COM
POKEMONLEAUGE.COM
POKEMONLEGENDARIES.COM
POKEMONLIGA.COM
POKEMONLNDIGO.COM
POKEMONLOGIN.COM
POKEMONLOVE.COM
POKEMONMAP.COM
POKEMONMARBLES.COM
POKEMONMARILAND.COM
POKEMONMARYLAND.COM
POKEMONMETEOR.COM
POKEMONMEW.COM
POKEMONMILLENIUM.COM
POKEMONMMO.COM
POKEMONMONSTERS.COM
POKEMONMOONRPG.COM
POKEMONMOVE.COM
POKEMONMUNDOMISTERIOSO2.COM
POKEMONMYSERYDUNGEON.COM
POKEMONMYSTERDUNGEON.COM
POKEMONMYSTERYDONGEN.COM
POKEMONMYSTERYDONGEON.COM
POKEMONMYSTERYDUNGEON1.COM
POKEMONMYSTERYDUNGEONEXPLORERSOFDAR
KNESS.COM
POKEMONMYSTERYDUNGEONEXPLORERSOFTIM
ECHEATS.COM
POKEMONMYSTERYDUNGEONGAMES.COM
POKEMONMYSTREYDUNGEON.COM
POKEMONNDIGO.COM
POKEMONNIDIGO.COM
POKEMONNINTENDO.COM
POKEMONOCEAN.COM
POKEMONOHOLIC.COM
POKEMONONINDIGO.COM
POKEMONONLINEBATTLES.COM
POKEMONONLINEGAMES.COM

POKEMONONLINERPG.COM
POKEMONONLINEWORLD.COM
POKEMONOP.COM
POKEMONORATER.COM
POKEMONPAGES.COM
POKEMONPAREDIJS.COM
POKEMONPARODY.COM
POKEMONPCGAME.COM
POKEMONPEAR.COM
POKEMONPEARLACTIONREPLAYCODES.COM
POKEMONPEARLGAME.COM
POKEMONPEARLVERSION.COM
POKEMONPERL.COM
POKEMONPICTURS.COM
POKEMONPLAATJES.COM
POKEMONPLATNUM.COM
POKEMONPLAYGAMES.COM
POKEMONPLAYIT.COM
POKEMONPOKE.COM
POKEMONPOKEMON.COM
POKEMONPORTAL.COM
POKEMONPRINT.COM
POKEMONPRINTABLES.COM
POKEMONPRINTING.COM
POKEMONPRINTOUTS.COM
POKEMONPROJECT.COM
POKEMONPUREL.COM
POKEMONPURPLE.COM
POKEMONPUZZLE.COM
POKEMONPUZZLES.COM
POKEMONQUARTZ.COM
POKEMONRADAR.COM
POKEMONRANGER.NET
POKEMONRANGER2.COM
POKEMONRANGERBATONNAGE.COM
POKEMONRANGERCHEATCODES.COM
POKEMONRANGERGAMES.COM
POKEMONRCRATER.COM
POKEMONRESCUETEAM.COM
POKEMONRESEARCH.COM
POKEMONREVOLUTION.COM
POKEMONRPGGAME.COM
POKEMONRPGGAMES.COM
POKEMONRPGONLINE.COM
POKEMONRUBYANDSAPPHIRE.COM
POKEMONRULE.COM
POKEMONRUNESCAPE.COM
POKEMONSAFARY.COM
POKEMONSAFIRA.COM
POKEMONSAFIRE.COM
POKEMONSAFIRO.COM
POKEMONSAPHIREVERSION.COM
POKEMONSCANDAL.COM

Exhibit 9
Page 47

POKEMONSCAPE.COM
POKEMONSCATER.COM
POKEMONSCREATER.COM
POKEMONSEXGAMES.COM
POKEMONSHOW.COM
POKEMONSIMULATOR.COM
POKEMONSINNOHHANDBOOK.COM
POKEMONSINOH.COM
POKEMONSPELE.COM
POKEMONSPELEN.COM
POKEMONSPELLETJES.COM
POKEMONSPRITES.COM
POKEMONSTAR.COM
POKEMONSTART.COM
POKEMONSTAT.COM
POKEMONSTICKERS.COM
POKEMONSTRATER.COM
POKEMONTAG.COM
POKEMONTCCP.COM
POKEMONTCP.COM
POKEMONTHEMOIVE.COM
POKEMONTHEOFFICIALWEBSITE.COM
POKEMONTHERISEOFDARKRAI.COM
POKEMONTIPS.COM
POKEMONTRACH.COM
POKEMONTRADING.COM
POKEMONTRAINING.COM
POKEMONTWILIGHT.COM
POKEMONV-S.COM
POKEMONV8.COM
POKEMONVALCANO.COM
POKEMONVERSION.COM
POKEMONVILLIGE.COM
POKEMONVIOLET.COM
POKEMONVOCANO.COM
POKEMONVOLACANO.COM
POKEMONVOLCANOE.COM
POKEMONVOLCENO.COM
POKEMONVULKANO.COM
POKEMONWAVE.COM
POKEMONWEBGAMES.COM
POKEMONWEBSITES.COM
POKEMONWIFI.COM
POKEMONWOLRD.COM
POKEMONYELLOWVERSION.COM
POKEMONYOUTUBE.COM
POKEMONZAFIRO.COM
POKEMONZEB.COM
POKENMONGAMES.COM
POKEOMON.COM
POKEOMONCARDS.COM
POKEOMONINDIGO.COM
POKERMONCARDS.COM

POKERMONCARTER.COM
POKEYMONGAMES.COM
POKEYMONINDIGO.COM
POKIMON-TCG.COM
POKIMONE.COM
POKIMONINDIGO.COM
POKMON-GTS.COM
POKMON-GTS.NET
POKMONBLACK.COM
POKMONGAME.COM
POKMONGAMS.COM
POKMONRANGER.COM
POKOMON-GTS.NET
POKOMONINDIGO.COM
POKRMONAHOLIC.COM

QUICKBBOOKS.COM
QUICKBBOOKSONLINE.COM
QUICKBOOKGROUP.COM
QUICKBOOKINTUIT.COM
QUICKBOOKIS.COM
QUICKBOOONLINEEDITION.COM
QUICKBOOKSCALLBACK.COM
QUICKBOOKSUSER.COM
QUICKBOOKSW.COM
QUICKBOOKUSERS.COM
QUIKBOOKSONLINE.COM

RADIO0SHACK.COM
RADIOHSHACK.COM
RADIOISHACK.COM
RADIOSCHACK.COM
RADIOSHACKACCOUNTSONLINE.COM
RADIOSHACKC.COM
RADIOSHACKCARRERS.COM
RADIOSHACKCREDITPLAN.COM
RADIOSHACKPHONES.COM
RADIOSHAKE.COM
RADIOSHASK.COM
RADIOSHERK.COM
RADIOSHOCK.COM
RADIOSHOK.COM

SEARS99.COM
SEARSACCOUNTONLINE.COM
SEARSAUTOMOBILE.COM
SEARSBABY.COM
SEARSBABYREGISTRY.COM
SEARSCALLCENTER.COM
SEARSCANDA.COM
SEARSCARDCARD.COM
SEARSCHICEREWARDS.COM
SEARSCHIOCEREWARDS.COM

Exhibit 9
Page 48

SEARSCLICKTOPAY.COM
SEARSCLOTHES.COM
SEARSCOICEREWARDS.COM
SEARSCRAFTMANS.COM
SEARSCREDICTCARD.COM
SEARSCREIT.COM
SEARSDEALERSSTORES.COM
SEARSDISTRIBUTIONCENTER.COM
SEARSDRESSES.COM
SEARSFEEDBAC.COM
SEARSFEEDEBACK.COM
SEARSFEEFBACK.COM
SEARSFREEDBACK.COM
SEARSFUNITURE.COM
SEARSGOLDMASTERCARD.COM
SEARSHOLDINGCOMPANY.COM
SEARSHOMESURVEY.COM
SEARSHR.COM
SEARSJOBAPPLICATION.COM
SEARSJOBS.COM
SEARSKIDSFURNITURE.COM
SEARSLIFEINSURANCE.COM
SEARSMATERCARD.COM
SEARSOLUTIONSCARD.COM
SEARSOUTDOORS.COM
SEARSPARSDIRECT.COM
SEARSPARTSDIREC.COM
SEARSPARTSONLINE.COM
SEARSPATIOFURNITURE.COM
SEARSPATRSDIRECT.COM
SEARSPHONESERVICE.COM
SEARSPHONESURVERY.COM
SEARSPHOTS.COM
SEARSPORAIT.COM
SEARSPORITRAIT.COM
SEARSPORPRAIT.COM
SEARSPORTARAIT.COM
SEARSPORTORAIT.COM
SEARSPORTRAITCOUPONS.COM
SEARSPORTRAITSTUDIOS.COM
SEARSPORTRIAT.COM
SEARSPOTRAIT.COM
SEARSPROTRAITSTUDIO.COM
SEARSREBATE.COM
SEARSREBATECENTER.COM
SEARSREBUCK.COM
SEARSREOBUCK.COM
SEARSREWARDSPOINTS.COM
SEARSSERVICESUMMITMG.COM
SEARSSOULUTIONSCARDS.COM
SEARSTELECOM.COM
SEARSTELEMARKETING.COM
SEARSTELESERV.COM

SEARSTORES.COM
SEARSWEDDINGREGISTRY.COM
SEARSWEREHOUSE.COM

TOYOTA-CATD.COM
TOYOTA-DAHLE.COM
TOYOTA-DZ.COM
TOYOTA-EGYPT.COM
TOYOTA-GTA.COM
TOYOTA-HOT.COM
TOYOTA-INNOVA.COM
TOYOTA-MIDDLEAST.COM
TOYOTA-SUPRA.COM
TOYOTA-TECH.COM
TOYOTAACCESORIES.COM
TOYOTAACCESS.COM
TOYOTAAFINANCIAL.COM
TOYOTAASIA.COM
TOYOTAASTRAMOTOR.COM
TOYOTABANGKOK.COM
TOYOTABANGSAEN.COM
TOYOTABC.COM
TOYOTABELLEVUE.COM
TOYOTABERKELEY.COM
TOYOTACAROLA.COM
TOYOTACARSINDIA.COM
TOYOTACELICAFORSALE.COM
TOYOTACENTE.COM
TOYOTACENTERSTADIUM.COM
TOYOTACENTERTHEATER.COM
TOYOTACERTIFIEDUSED.COM
TOYOTACHILE.COM
TOYOTACLEARWATER.COM
TOYOTACOASTER.COM
TOYOTACOLIMA.COM
TOYOTACOLONIAL.COM
TOYOTACONCORD.COM
TOYOTACOROLLA2008.COM
TOYOTACOROLLAGTS.COM
TOYOTACROLLA.COM
TOYOTACROWN.COM
TOYOTADIDEAELSALVADOR.COM
TOYOTADRIVINGEXPERIENCE.COM
TOYOTAE-SHOWROOM.COM
TOYOTAEASTAFRICA.COM
TOYOTAECUADOR.COM
TOYOTAEG.COM
TOYOTAELSALVADOR.COM
TOYOTAESHOWROOM.COM
TOYOTAEUROPA.COM
TOYOTAFIANACIAL.COM
TOYOTAFINAANCIAL.COM
TOYOTAFINACAL.COM

Exhibit 9
Page 49

TOYOTAFINAICAL.COM
TOYOTAFINALCIALSERVICES.COM
TOYOTAFINANCES.COM
TOYOTAFINANCIA.COM
TOYOTAFINANCIALCREDIT.COM
TOYOTAFINANCIALSERVIES.COM
TOYOTAFINANCIALSERVISES.COM
TOYOTAFINANCIEL.COM
TOYOTAFINANIAL.COM
TOYOTAFINICALSERVICES.COM
TOYOTAFININCIALSERVICES.COM
TOYOTAFRONTIER.COM
TOYOTAFUNANCIAL.COM
TOYOTAGLANZA.COM
TOYOTAGREENSBURG.COM
TOYOTAHB.COM
TOYOTAHILANDER.COM
TOYOTAIRAPUATO.COM
TOYOTAJUNKYARD.COM
TOYOTAKOONS.COM
TOYOTALANDCRUSER.COM
TOYOTAMALLOFGEORIGA.COM
TOYOTAMETRO.COM
TOYOTAMOTOR.COM
TOYOTAOFAUBURN.COM
TOYOTAOFCHATTANOOGA.COM
TOYOTAOFCHOLCHESTER.COM
TOYOTAOFERTA.COM
TOYOTAOFFORTMYERS.COM
TOYOTAOFGREENSBURGH.COM
TOYOTAOFJACKSONVILLE.COM
TOYOTAOFMANHATTEN.COM
TOYOTAOFORLAND.COM
TOYOTAOFPUALLUP.COM
TOYOTAOFSAVANNAH.COM
TOYOTAOFWAPPINGERS.COM
TOYOTAOPIONION.COM
TOYOTAORANGE.COM
TOYOTAORORLANDO.COM
TOYOTAPALMBEACH.COM
TOYOTAPOWAY.COM
TOYOTAREPUESTOS.COM
TOYOTASANTABARBARA.COM
TOYOTASANTACRUZ.COM
TOYOTASCHAUMBURG.COM
TOYOTASCIONOFDESMOINES.COM
TOYOTASCIONTC.COM
TOYOTASOLARO.COM
TOYOTASOUTHFLORIDA.COM
TOYOTASPYDER.COM
TOYOTASR5.COM
TOYOTASTAMFORD.COM
TOYOTASTARLETGT.COM

TOYOTASTARLETGTTURBO.COM
TOYOTASUV.COM
TOYOTAT.COM
TOYOTATACOMAACCESSORIES.COM
TOYOTATALENT.COM
TOYOTATARAGO.COM
TOYOTATERIOS.COM
TOYOTATHUNDRA.COM
TOYOTATICS.COM
TOYOTATIXCENTER.COM
TOYOTATRINIDAD.COM
TOYOTATUSTIN.COM
TOYOTAUNIVERSIDAD.COM
TOYOTAUSE.COM
TOYOTAUSECARS.COM
TOYOTAUSEDPARTS.COM
TOYOTAVALENCIA.COM
TOYOTAVIETNAM.COM
TOYOTAVIOSCLUB.COM
TOYOTAWALDORF.COM
TOYOTAWEYMOUTH.COM
TOYOTAWINTERHAVEN.COM
TOYOTAWORLDWIDE.COM
TOYOTAZ.COM
TOYOTEFINANCIAL.COM
TOYOTI.COM
TOYOTODEALERS.COM
TOYOTOFINANCIALSERVICES.COM
TOYOTOHIGHLANDER.COM
TOYOTOPART.COM
TOYOTOSHI.COM
TOYOTOUAE.COM
TOYOTPARTS.COM

UNITEDAEROLINE.COM
UNITEDAILINES.COM
UNITEDAIRELINES.COM
UNITEDAIRILNES.COM
UNITEDAIRLAIN.COM
UNITEDAIRLAINE.COM
UNITEDAIRLEINS.COM
UNITEDAIRLENES.COM
UNITEDAIRLIINE.COM
UNITEDAIRLINEAS.COM
UNITEDAIRLINES-EA.COM
UNITEDAIRLINESFLIGHT.COM
UNITEDAIRLINESSKYNET.COM
UNITEDAIRLINESTED.COM
UNITEDAIRLINEVACATIONS.COM
UNITEDAIRLLINES.COM
UNITEDAIRTLINES.COM
UNITEDAIRWAY.COM
UNITEDAIRWAYES.COM

Exhibit 9
Page 50

UNITEDAIRWAYSMASTERCARD.COM
UNITEDAITLINE.COM
UNITEDAL.COM
UNITEDAMERICAINSURANCE.COM
UNITEDAMERICANINS.COM
UNITEDAMERICANINSURANCECO.COM
UNITEDAMERICANLIFEINSURANCE.COM
UNITEDARLINES.COM
UNITEDEDAIRLINES.COM
UNITEDEIRLINES.COM
UNITEDITED.COM
UNITEDMILEAGEPLUSVISA.COM
UNITEDMILEAGEVISA.COM
UNITEDSAIRLINES.COM
UNITEDSTATEPOST.COM
UNITEDTED.COM
UNITEDVISA.COM

VICTOERIASECRET.COM
VICTOIASECERTS.COM
VICTOIASSECERT.COM
VICTOIRASECERTS.COM
VICTOIRASECRETS.COM
VICTOORIASECRETS.COM
VICTORASECRTS.COM
VICTORASERET.COM
VICTORASSECRETE.COM
VICTORASSECRT.COM
VICTORASSECTRET.COM
VICTOREASECERT.COM
VICTOREASECREAT.COM
VICTOREASECREATS.COM
VICTOREIASECRETS.COM
VICTORIALSSECRET.COM
VICTORIASEACRETE.COM
VICTORIASEAKRET.COM
VICTORIASECEART.COM
VICTORIASECEARTS.COM
VICTORIASECERTCATALOG.COM
VICTORIASECERTE.COM
VICTORIASECERTES.COM
VICTORIASECRATS.COM
VICTORIASECRCT.COM
VICTORIASECREAT.COM
VICTORIASECREATE.COM
VICTORIASECRECRET.COM
VICTORIASECRED.COM
VICTORIASECREDT.COM
VICTORIASECRETANGLE.COM
VICTORIASECRETBRIDAL.COM
VICTORIASECRETCAREER.COM
VICTORIASECRETDRESSES.COM
VICTORIASECRETFASHIONSHOW.COM

VICTORIASECRETI.COM
VICTORIASECRETNAKED.COM
VICTORIASECRETSCLOTHING.COM
VICTORIASECRETSTORE.COM
VICTORIASECRETSWIM.COM
VICTORIASECRETSWIMSUIT.COM
VICTORIASECRITE.COM
VICTORIASECRITS.COM
VICTORIASECRRETS.COM
VICTORIASECTERTS.COM
VICTORIASECTRECT.COM
VICTORIASEGRET.COM
VICTORIASSECERCT.COM
VICTORIASSECRCT.COM
VICTORIASSECRETBODY.COM
VICTORIASSECRETCAREERS.COM
VICTORIASSECRETO.COM
VICTORIASSECRETST.COM
VICTORIASSERCRETS.COM
VICTORICASECERTS.COM
VICTORICASSECRETS.COM
VICTORIEASECRET.COM
VICTORIEASECRETS.COM
VICTORIESECRETE.COM
VICTORIESSECRECT.COM
VICTORIESSECRET.COM
VICTORIOASECRET.COM
VICTORISECERET.COM
VICTORISECRE.COM
VICTORISECREAT.COM
VICTORISSECREAT.COM
VICTORIYASEKRET.COM
VICTORIZSECRET.COM
VICTOROASECRETS.COM
VICTOROIASECRET.COM
VICTORSSECERT.COM
VICTORUASECRET.COM
VICTORYASECREAT.COM
VICTORYSECREAT.COM
VICTORYSERCET.COM
VICTOSECRET.COM
VICTOTIASEACRET.COM
VICTOTIASSECRETS.COM
VICTOTORIASECRET.COM
VICTOTRIASECRETS.COM

WALM-MART.COM
WALMACK.COM
WALMAKT.COM
WALMALMART.COM
WALMANRT.COM
WALMARCK.COM
WALMARCREDIT.COM

Exhibit 9
Page 51

WALMARDCREDITCARD.COM
WALMAREBENEFITS.COM
WALMARET.COM
WALMARIT.COM
WALMARKBENEFITS.COM
WALMARKSTOCK.COM
WALMARKSTORES.COM
WALMARPR.COM
WALMARRT.COM
WALMARRTBENEFITS.COM
WALMART-APPLY.COM
WALMARTACCOUNTONLINE.COM
WALMARTACCTALERTS.COM
WALMARTAPP.COM
WALMARTAPPLACATION.COM
WALMARTAPPLICATIONONLINE.COM
WALMARTAPPLY.COM
WALMARTAPPS.COM
WALMARTAVINCIMOVIE.COM
WALMARTBABIES.COM
WALMARTBABYREGISTER.COM
WALMARTBENAFITS.COM
WALMARTBENEFIC.COM
WALMARTBENEFIETS.COM
WALMARTBENEFITA.COM
WALMARTBENEFITIS.COM
WALMARTBENEFITSCOM.COM
WALMARTBENEFUTS.COM
WALMARTBENEGITS.COM
WALMARTBENIFIS.COM
WALMARTBENNIFETS.COM
WALMARTBILLPAY.COM
WALMARTBUSINESSCREDITCARD.COM
WALMARTCAREEERS.COM
WALMARTCAREERES.COM
WALMARTCAREERJOBS.COM
WALMARTCAREES.COM
WALMARTCARERS.COM
WALMARTCARRIER.COM
WALMARTCELLPHONE.COM
WALMARTCLEARANCE.COM
WALMARTCRDITCARD.COM
WALMARTCREDICTCARD.COM
WALMARTCREDITCARDPAYMENT.COM
WALMARTCREDITCART.COM
WALMARTCREDITSERVICE.COM
WALMARTCREDIYCARD.COM
WALMARTDELI.COM
WALMARTDICOVER.COM
WALMARTDIGITALPHOTO.COM
WALMARTDIGITALPHOTOMANAGER.COM
WALMARTDISCOVERCREDIT.COM
WALMARTDISTIBUTIONCENTER.COM

WALMARTDISTRABUTION.COM
WALMARTDISTRIBUTIONS.COM
WALMARTDISTRUBITION.COM
WALMARTEMPLOYEESBENEFITS.COM
WALMARTEMPOLYMENT.COM
WALMARTENESPANOL.COM
WALMARTFLYER.COM
WALMARTFOUDATION.COM
WALMARTFREEBIES.COM
WALMARTFREESAMPLES.COM
WALMARTFURNITURE.COM
WALMARTGAS.COM
WALMARTGREENCARD.COM
WALMARTGREENDOT.COM
WALMARTGROCERYSTORE.COM
WALMARTIPODS.COM
WALMARTJOBCAREER.COM
WALMARTJOBONLINE.COM
WALMARTLOCATION.COM
WALMARTMAONEYCARD.COM
WALMARTMARTMONEYCARD.COM
WALMARTMONEYCARD.COM
WALMARTMONRYCARD.COM
WALMARTMYACCOUNT.COM
WALMARTMYBENEFITS.COM
WALMARTNENEFITS.COM
WALMARTO.COM
WALMARTONLINEAPPLICATIONS.COM
WALMARTONLINEBENEFITS.COM
WALMARTONLINEHIRING.COM
WALMARTOODLE.COM
WALMARTOVERSTOCK.COM
WALMARTPAID.COM
WALMARTPAYMENTCENTER.COM
WALMARTPAYMENTS.COM
WALMARTPHOT.COM
WALMARTPHOTOSHOP.COM
WALMARTPICTURE.COM
WALMARTPOTRAITS.COM
WALMARTPREPAIDMONEYCARD.COM
WALMARTPRICES.COM
WALMARTPRPAID.COM
WALMARTREGISTER.COM
WALMARTSBENIFITS.COM
WALMARTSHARES.COM
WALMARTSITETOSTORE.COM
WALMARTSTOREFINDER.COM
WALMARTTRIADDIGITAL.COM
WALMARTVISACARD.COM
WALMARTW2.COM
WALMARTW2S.COM
WALMARTWEREHOUSE.COM
WALMARTWORKS.COM

Exhibit 9
Page 52

```
WALMAT.COM
WALMATCHECKS.COM
WALMATCOM.COM
WALMATH.COM
WALMATJOBS.COM
WALMATK.COM
WALMATMUSIC.COM
WALMATPREPAID.COM
WALMATSTOCK.COM
WALMATSTORE.COM
WALMERTBENEFITS.COM
WALMMARTBENEFITS.COM
WALMMRT.COM
WALMRTPREPAID.COM

XMANTENNAS.COM
XMDADIO.COM
XMFADIO.COM
XMIRADIO.COM
XMRADEIO.COM
XMRADIO9.COM
XMRADIOCOM.COM
XMRADIOPLAYER.COM
XMRADUIO.COM
XMROXMRADIO.COM
XMRTADIO.COM
XMSATLITE.COM
XMSATLITERADIO.COM
XMSATTELITE.COM
XMSATTELITERADIO.COM
XMSATTLITE.COM
XMSATTLITERADIO.COM

YAHAMA.COM
YAHAMABIKE.COM
YAHAMACYCLES.COM
YAHAMAGOLFCARTS.COM
YAHAMAKEYBOARDS.COM
YAHAMAMOTORINDIA.COM
YAHAMAPARTS.COM
YAHAMAVSTAR.COM
YAHMAHA-MOTOR.COM

ZALE.NET
ZALERD.COM
ZALESACCOUNT.COM
ZALESCORP.COM
ZALESJEWELRS.COM
ZALESJEWELRYOUTLET.COM
ZALESJEWERLERS.COM
ZALESONLINE.COM
ZALESONLINEACCOUNT.COM
ZALESOUTLETS.COM
```

Exhibit 9
Page 53